**Fill in this information to identify the case:**

Debtor name: Joriki USA Inc.

United States Bankruptcy Court for the: District of Delaware

Case number: 25-

☐ Check if this is an
amended filing

## Official Form 207

## Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy

**04/22**

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

**Part 1:** Income

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 1/1/2025 to Filing Date | ☑ Operating a business<br>☐ Other | $0.00 |
| For prior year: | From 1/1/2024 to 12/31/2024 | ☑ Operating a business<br>☐ Other | $20,478,633.50 |
| For the year before that: | From 1/1/2023 to 12/31/2023 | ☑ Operating a business<br>☐ Other | $9,726,241.24 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|
| From the beginning of the fiscal year to filing date: | From 1/1/2025 to Filing Date | None | $0.00 |
| For prior year: | From 1/1/2024 to 12/31/2024 | Miscellaneous Revenue | $2,019,614.56 |
| For the year before that: | From 1/1/2023 to 12/31/2023 | Miscellaneous Revenue | $202,666.64 |

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers - including expense reimbursements - to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.1<br><br>See SOFA 3 Attachment | _____ | $7,441,659.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1<br><br>See SOFA 4 Attachment<br><br>Relationship to debtor | _____ | $460,684.20 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other |

### 5. Repossessions, foreclosures, and returns

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.
Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1 | | | |

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| 6.1 | Last 4 digits of account number | | |

| Part 3: | Legal Actions or Assignments |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **7.1** **Name** The Berkely Assocs. Corp d/b/a/ Judge Inc v Joriki Inc **Case number** 24-28484 | Breach of Contract | Name Court of Common Pleas of Montgomery County, Pennsylvania  Street 2 E Airy St  City Norristown  State PA  Zip 19401 | ☑ Pending ☐ On appeal ☐ Concluded |
| **7.2** **Name** Gretano v. Joriki USA Inc. **Case number** 25-cv-00014 | Employment Class Action | Name U.S. District Court for the District of Delaware  Street 844 N King St, Unit 18  City Wilmington  State DE  Zip 19801 | ☑ Pending ☐ On appeal ☐ Concluded |
| **7.3** **Name** K. Guller, LLC v. Joriki, USA Inc. et al **Case number** N/A | Threatened Debt Collection | Name  Street  City  State  Zip | ☑ Pending ☐ On appeal ☐ Concluded |
| **7.4** **Name** Stanley Kocher v. Joriki USA Inc, et al. **Case number** DSP-9289869-1 | Workers' Compensation | Name Pennsylvania Workers' Compensation Office of Adjudication  Street 8 West Market Street, Suite 330  City Wilkes-Barre  State PA  Zip 18701 | ☑ Pending ☐ On appeal ☐ Concluded |
| **7.5** **Name** William Koroneos v. Joriki USA Inc, et al. **Case number** DSP-9088848-1 | Workers' Compensation | Name Pennsylvania Workers' Compensation Office of Adjudication  Street 8 West Market Street, Suite 330  City Wilkes-Barre  State PA  Zip 18701 | ☐ Pending ☐ On appeal ☑ Concluded |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| 8.1 | | |
| Custodian's name and address | | Court name and address |
| | Case title | Name |
| Street | | |
| | Case number | Street |
| City        State        Zip | | |
| | Date of order or assignment | City        State        Zip |

---

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1 | | | |
| Recipient's name | | | |
| Street | | | |
| City        State        Zip | | | |
| **Recipient's relationship to debtor** | | | |

---

| Part 5: | Losses |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (Schedule A/B: Assets – Real and Personal Property). | Date of loss | Value of property lost |
|---|---|---|---|
| 10.1 | | | |

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| **11.1** <br><br> Stretto, Inc. <br> 410 Exchange <br> Suite 100 <br> Irvine, CA 92602 <br><br> **Email or website address** <br> stretto.com <br><br> **Who made the payment, if not debtor?** | | 12/30/2024 | $25,000.00 |
| **11.2** <br><br> Klehr, Harrison, Harvey, Branzburg, LLP <br> 919 N. Market Street <br> Suite 1000 <br> Wilmington, DE 19801-3062 <br><br> **Email or website address** <br> klehr.com <br><br> **Who made the payment, if not debtor?** | | 12/27/2024 | $100,000.00 |
| **11.3** <br><br> Klehr, Harrison, Harvey, Branzburg, LLP <br> 919 N. Market Street <br> Suite 1000 <br> Wilmington, DE 19801-3062 <br><br> **Email or website address** <br> klehr.com <br><br> **Who made the payment, if not debtor?** | | 11/21/2024 | $50,000.00 |

### 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.

Do not include transfers already listed on this statement.

 ☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| **12.1** <br><br> **Trustee** | | | |

## 13. Transfers not already listed on this statement

List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☑ None

| Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|
| 13.1 | | | |
| Relationship to debtor | | | |

---

**Part 7:** **Previous Locations**

## 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | | | Dates of occupancy | |
|---|---|---|---|---|
| 14.1 | | | | |
| Street | | | From | to |
| City | State | Zip | | |

---

**Part 8:** **Health Care Bankruptcies**

## 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:

☐ diagnosing or treating injury, deformity, or disease, or

☐ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1 | | |
| Street | | How are records kept? |
| City   State   Zip | Location where patient records are maintained (if different from facility address). If electronic, identify any service provider | Check all that apply:<br>☐ Electronically<br>☐ Paper |

---

**Part 9:** **Personally Identifiable Information**

## 16. Does the debtor collect and retain personally identifiable information of customers?

☑ No.

☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

☑ Yes. Does the debtor serve as plan administrator?

    ☑ No. Go to Part 10.

    ☐ Yes. Fill in below:

**Name of plan**                                                    **Employer identification number of the plan**

_____          _____

Has the plan been terminated?

☑ No

☐ Yes

| Part 10: | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred? Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1 <br> Name _____ <br> Street _____ <br> City _____ State ___ Zip ___ | _____ | ☐ Checking <br> ☐ Savings <br> ☐ Money market <br> ☐ Brokerage <br> ☐ Other <br> _____ | _____ | _____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 19.1 <br> Name _____ <br> Street _____ <br> City _____ State ___ Zip ___ | _____ <br> Address _____ | _____ | ☐ No <br> ☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| 20.1   Name _____ <br> Street _____ <br> City ____ State __ Zip __ | Address _____ | | ☐ No <br> ☐ Yes |

---

| Part 11: | Property the Debtor Holds or Controls that the Debtor Does Not Own |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| 21.1   Califia Farms <br> 1019 E 4th Pl <br> Los Angeles, CA 90013 | 575 Research Drive <br> Pittston, PA 18640 | Raw Packaging Materials, Finished Goods | Undetermined |
| 21.2   Coca-Cola Company <br> 1 Coca Cola Plz NW <br> Atlanta, GA 30313 | 575 Research Drive <br> Pittston, PA 18640 | Raw Packaging Materials, Finished Goods | Undetermined |
| 21.3   Welch Foods Inc. <br> 300 Baker Avenue <br> Suite 101 <br> Concord, MA 01742 | 575 Research Drive <br> Pittston, PA 18640 | Raw Packaging Materials, Finished Goods | Undetermined |
| 21.4   Joriki Inc. <br> 3431 McNicoll Avenue <br> Scarborough, ON M1V 2V3 <br> Canada | 575 Research Drive <br> Pittston, PA 18640 | Leased (Bank of Nova Scotia) Action Lift Equipment | Undetermined |
| 21.5   Coca-Cola Company <br> 1 Coca Cola Plz NW <br> Atlanta, GA 30313 | 575 Research Drive <br> Pittston, PA 18640 | Evergreen - Filler | Undetermined |

21.6

Welch Foods Inc.          575 Research Drive        Case Packer               Undetermined
300 Baker Avenue          Pittston, PA 18640
Suite 101
Concord, MA 01742

21.7

Welch Foods Inc.          575 Research Drive        Evergreen - Filler        Undetermined
300 Baker Avenue          Pittston, PA 18640
Suite 101
Concord, MA 01742

---

**Part 12:**    **Details About Environmental Information**

---

**For the purpose of Part 12, the following definitions apply:**

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders

☑ No.

☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| 22.1    _____    Case Number _____ | Name _____ <br> Street _____ <br> City _____ State __ Zip ___ | _____ | ☐ Pending <br> ☐ On appeal <br> ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 23.1 <br> Name _____ <br> Street _____ <br> City ____ State __ Zip ___ | Name _____ <br> Street _____ <br> City ____ State __ Zip ___ | _____ | _____ |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| 24.1 | | | |
| Name | Name | | |
| Street | Street | | |
| City  State  Zip | City  State  Zip | | |

---

**Part 13:** **Details About the Debtor's Business or Connections to Any Business**

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| Business name and address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| 25.1 | | EIN |
| | | **Dates business existed** |
| | | From ____  to ____ |

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1<br><br>Jalaj Joshi<br>3431 McNicoll Avenue<br>Scarborough, ON M1V 2V3<br>Canada | From  to<br>February  Present<br>2022 |
| 26a.2<br><br>Mike Devon<br>3431 McNicoll Avenue<br>Scarborough, ON M1V 2V3<br>Canada | From  to<br>December  Present<br>2024 |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1 <br><br> Deloitte LLP <br> 5500 North Service Road <br> Suite 700 <br> Burlington, ON L7L 6W6 <br> Canada | From       to <br> December    Present <br> 2022 |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1 <br><br> Jalaj Joshi <br> 3431 McNicoll Avenue <br> Scarborough, ON M1V 2V3 <br> Canada | |
| 26c.2 <br><br> Mike Devon <br> 3431 McNicoll Avenue <br> Scarborough, ON M1V 2V3 <br> Canada | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1 <br><br> Various – See Global Notes for More Detail |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| Eric van Gilst and Ryan Oliver | 12/15/2024 | 444,983.10 (Cost) |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1 <br><br> Mike Devon <br> 3431 McNicoll Avenue <br> Scarborough, ON M1V 2V3 <br> Canada |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and nature of any interest | % of interest, if any |
|---|---|---|
| 28.1 <br><br> Mike Devon <br> 3431 McNicoll Avenue <br> Scarborough, ON M1V 2V3 <br> Canada | Director, Chief Financial Officer, President and Vice President | 0% |
| 28.2 <br><br> Joriki Inc. <br> 3431 McNicoll Avenue <br> Scarborough, ON M1V 2V3 <br> Canada | Shareholder | 100% |

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|
| 29.1 <br><br> Doug Glade <br> 575 Research Drive <br> Pittston, PA 18640 | Former CEO | From <br> 8/15/2022    to <br> 12/13/2024 |
| 29.2 <br><br> Jeff McLay <br> 3431 McNicoll Avenue <br> Scarborough, ON M1V 2V3 <br> Canada | Former CFO | From <br> 11/18/2019    to <br> 12/27/2024 |

**30. Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No

☑ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1 <br><br> See SOFA 4 | | | |

| Relationship To Debtor |
|---|
|  |

Debtor    Joriki USA Inc.                                          Case number *(if known)* 25-_____
          Name

**31.Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No

☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| 31.1 _____ | EIN _____ |

**32.Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| 32.1 _____ | EIN _____ |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|
| 575 RESEARCH DRIVE  LLC C/O Mericle Commercial Real Estate | 100 BALTIMORE DRIVE | | WILKES-BARRE | PA | 18702 | | Vendor | 12/31/2024 | $ 14,654.03 |
| 575 RESEARCH DRIVE  LLC C/O Mericle Commercial Real Estate | 100 BALTIMORE DRIVE | | WILKES-BARRE | PA | 18702 | | Vendor | 12/31/2024 | $ 295,942.63 |
| 575 RESEARCH DRIVE  LLC C/O Mericle Commercial Real Estate | 100 BALTIMORE DRIVE | | WILKES-BARRE | PA | 18702 | | Vendor | 12/2/2024 | $ 295,942.63 |
| 575 RESEARCH DRIVE  LLC C/O Mericle Commercial Real Estate | 100 BALTIMORE DRIVE | | WILKES-BARRE | PA | 18702 | | Vendor | 11/1/2024 | $ 295,942.63 |
| **575 RESEARCH DRIVE  LLC C/O Mericle Commercial Real Estate Total** | | | | | | | | | **$ 902,481.92** |
| ACTION LIFT INC. | 1 MEMCO DRIVE | | PITTSTON | PA | 18640 | | Vendor | 10/17/2024 | $ 1,733.75 |
| ACTION LIFT INC. | 1 MEMCO DRIVE | | PITTSTON | PA | 18640 | | Vendor | 12/6/2024 | $ 1,900.12 |
| ACTION LIFT INC. | 1 MEMCO DRIVE | | PITTSTON | PA | 18640 | | Vendor | 10/31/2024 | $ 5,900.00 |
| ACTION LIFT INC. | 1 MEMCO DRIVE | | PITTSTON | PA | 18640 | | Vendor | 10/24/2024 | $ 7,274.47 |
| ACTION LIFT INC. | 1 MEMCO DRIVE | | PITTSTON | PA | 18640 | | Vendor | 11/27/2024 | $ 11,445.88 |
| **ACTION LIFT INC.  Total** | | | | | | | | | **$ 28,254.22** |
| AF U.S.A, INC. | 106 Kingsbridge Drive | | Carrollton | GA | 30117 | | Vendor | 10/17/2024 | $ 672.14 |
| AF U.S.A, INC. | 106 Kingsbridge Drive | | Carrollton | GA | 30117 | | Vendor | 10/31/2024 | $ 4,212.17 |
| AF U.S.A, INC. | 106 Kingsbridge Drive | | Carrollton | GA | 30117 | | Vendor | 11/6/2024 | $ 7,937.50 |
| **AF U.S.A, INC.  Total** | | | | | | | | | **$ 12,821.81** |
| ALVAREZ & MARSAL PRIVATE EQUITY PERFORMANCE GROUP, LLC | 600 Brickell Avenue | 29th Floor | MIAMI | FL | 33131 | | Vendor | 12/19/2024 | $ 200,000.00 |
| ALVAREZ & MARSAL PRIVATE EQUITY PERFORMANCE GROUP, LLC | 600 Brickell Avenue | 29th Floor | MIAMI | FL | 33131 | | Vendor | 12/12/2024 | $ 220,000.00 |
| ALVAREZ & MARSAL PRIVATE EQUITY PERFORMANCE GROUP, LLC | 600 Brickell Avenue | 29th Floor | MIAMI | FL | 33131 | | Vendor | 10/18/2024 | $ 220,776.00 |
| ALVAREZ & MARSAL PRIVATE EQUITY PERFORMANCE GROUP, LLC | 600 Brickell Avenue | 29th Floor | MIAMI | FL | 33131 | | Vendor | 12/27/2024 | $ 347,624.00 |
| ALVAREZ & MARSAL PRIVATE EQUITY PERFORMANCE GROUP, LLC | 600 Brickell Avenue | 29th Floor | MIAMI | FL | 33131 | | Vendor | 10/31/2024 | $ 406,039.00 |
| **ALVAREZ & MARSAL PRIVATE EQUITY PERFORMANCE GROUP, LLC Total** | | | | | | | | | **$ 1,394,439.00** |
| AMERICAN FUNDS INVESTMENT | Attn American Funds RecordkeeperDirect | PO Box 6040 | Indianapolis | IN | 46206-6040 | | Vendor | 12/31/2024 | $ 18,521.49 |
| AMERICAN FUNDS INVESTMENT | Attn American Funds RecordkeeperDirect | PO Box 6040 | Indianapolis | IN | 46206-6040 | | Vendor | 11/15/2024 | $ 19,360.18 |
| AMERICAN FUNDS INVESTMENT | Attn American Funds RecordkeeperDirect | PO Box 6040 | Indianapolis | IN | 46206-6040 | | Vendor | 10/31/2024 | $ 19,408.75 |
| AMERICAN FUNDS INVESTMENT | Attn American Funds RecordkeeperDirect | PO Box 6040 | Indianapolis | IN | 46206-6040 | | Vendor | 11/28/2024 | $ 20,176.56 |
| AMERICAN FUNDS INVESTMENT | Attn American Funds RecordkeeperDirect | PO Box 6040 | Indianapolis | IN | 46206-6040 | | Vendor | 10/22/2024 | $ 21,616.04 |
| AMERICAN FUNDS INVESTMENT | Attn American Funds RecordkeeperDirect | PO Box 6040 | Indianapolis | IN | 46206-6040 | | Vendor | 12/30/2024 | $ 24,677.63 |
| AMERICAN FUNDS INVESTMENT | Attn American Funds RecordkeeperDirect | PO Box 6040 | Indianapolis | IN | 46206-6040 | | Vendor | 12/31/2024 | $ 26,393.60 |
| **AMERICAN FUNDS INVESTMENT Total** | | | | | | | | | **$ 150,154.25** |
| ARMSTRONG TRANSPORT GROUP LLP | 1120 South Tryon Street | Suite 500 | Charlotte | NC | 28203 | | Vendor | 11/5/2024 | $ 5,895.00 |
| ARMSTRONG TRANSPORT GROUP LLP | 1120 South Tryon Street | Suite 500 | Charlotte | NC | 28203 | | Vendor | 10/31/2024 | $ 10,185.00 |
| ARMSTRONG TRANSPORT GROUP LLP | 1120 South Tryon Street | Suite 500 | Charlotte | NC | 28203 | | Vendor | 10/24/2024 | $ 21,050.00 |
| ARMSTRONG TRANSPORT GROUP LLP | 1120 South Tryon Street | Suite 500 | Charlotte | NC | 28203 | | Vendor | 11/27/2024 | $ 21,400.00 |
| **ARMSTRONG TRANSPORT GROUP LLP Total** | | | | | | | | | **$ 58,530.00** |
| AUTOMHA AMERICAS AUTOMATION | 1300 SOUTH SERVICE ROAD | | OAKVILLE | ON | L6L 5T7 | CANADA | Vendor | 10/16/2024 | $ 59,525.00 |
| AUTOMHA AMERICAS AUTOMATION | 1300 SOUTH SERVICE ROAD | | OAKVILLE | ON | L6L 5T7 | CANADA | Vendor | 11/15/2024 | $ 208,337.50 |
| **AUTOMHA AMERICAS AUTOMATION  Total** | | | | | | | | | **$ 267,862.50** |
| BEACH LAKE SPRINKLER | PO Box 37 | | Beach Lake | PA | 18405 | | Vendor | 10/17/2024 | $ 30,244.00 |
| **BEACH LAKE SPRINKLER Total** | | | | | | | | | **$ 30,244.00** |
| BLACK BIRCH ENGINEERING, INC | 2950 RANSOM ROAD | | DALLAS | PA | 18612 | | Vendor | 11/20/2024 | $ 753.89 |
| BLACK BIRCH ENGINEERING, INC | 2950 RANSOM ROAD | | DALLAS | PA | 18612 | | Vendor | 11/27/2024 | $ 1,091.39 |
| BLACK BIRCH ENGINEERING, INC | 2950 RANSOM ROAD | | DALLAS | PA | 18612 | | Vendor | 10/17/2024 | $ 10,628.41 |
| **BLACK BIRCH ENGINEERING, INC Total** | | | | | | | | | **$ 12,473.69** |
| CENTURY SECURITY SERVICES INC. | PO BOX 773 | | WILKES BARRE | PA | 18703 | | Vendor | 10/31/2024 | $ 16,524.80 |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|
| CENTURY SECURITY SERVICES INC. | PO BOX 773 | | WILKES BARRE | PA | 18703 | | Vendor | 11/6/2024 | $ 16,537.60 |
| CENTURY SECURITY SERVICES INC. | PO BOX 773 | | WILKES BARRE | PA | 18703 | | Vendor | 1/9/2025 | $ 40,000.00 |
| CENTURY SECURITY SERVICES INC. | PO BOX 773 | | WILKES BARRE | PA | 18703 | | Vendor | 1/3/2025 | $ 60,000.00 |
| **CENTURY SECURITY SERVICES INC. Total** | | | | | | | | | **$ 133,062.40** |
| | | | | | | | | | |
| CINTAS CORP | PO BOX 631025 | | CINCINNATI | OH | 45263 | | Vendor | 10/24/2024 | $ 1,428.90 |
| CINTAS CORP | PO BOX 631025 | | CINCINNATI | OH | 45263 | | Vendor | 11/27/2024 | $ 24,170.52 |
| **CINTAS CORP Total** | | | | | | | | | **$ 25,599.42** |
| | | | | | | | | | |
| CORPORATE GRIND, LLC | PO BOX 594 | | Bristol | PA | 19007 | | Vendor | 11/6/2024 | $ 10,548.00 |
| CORPORATE GRIND, LLC | PO BOX 594 | | Bristol | PA | 19007 | | Vendor | 11/27/2024 | $ 52,782.60 |
| **CORPORATE GRIND, LLC Total** | | | | | | | | | **$ 63,330.60** |
| | | | | | | | | | |
| DIVERSEY INC. (USD) | 1300 Altura Road | Suite 125 | Fort Mill | SC | 29708 | | Vendor | 10/24/2024 | $ 14,624.52 |
| **DIVERSEY INC. (USD) Total** | | | | | | | | | **$ 14,624.52** |
| | | | | | | | | | |
| DOMINO AMJET, INC. | 3809 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | Vendor | 10/31/2024 | $ 2,388.86 |
| DOMINO AMJET, INC. | 3809 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | Vendor | 11/6/2024 | $ 9,387.13 |
| DOMINO AMJET, INC. | 3809 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | Vendor | 11/27/2024 | $ 10,747.93 |
| DOMINO AMJET, INC. | 3809 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | | Vendor | 10/17/2024 | $ 14,709.10 |
| **DOMINO AMJET, INC. Total** | | | | | | | | | **$ 37,233.02** |
| | | | | | | | | | |
| DSS HOLDINGS LLC dba JOB SQUAD SOLUTIONS | 4101 Edison Laked Pkwy | Suite 350 | Mishawaka | IN | 46545 | | Vendor | 11/27/2024 | $ 25,002.34 |
| DSS HOLDINGS LLC dba JOB SQUAD SOLUTIONS | 4101 Edison Laked Pkwy | Suite 350 | Mishawaka | IN | 46545 | | Vendor | 12/17/2024 | $ 70,000.00 |
| DSS HOLDINGS LLC dba JOB SQUAD SOLUTIONS | 4101 Edison Laked Pkwy | Suite 350 | Mishawaka | IN | 46545 | | Vendor | 12/6/2024 | $ 75,743.99 |
| **DSS HOLDINGS LLC dba JOB SQUAD SOLUTIONS Total** | | | | | | | | | **$ 170,746.33** |
| | | | | | | | | | |
| E.D. PONS ASSOCIATES, P.C | 70 SOUTH FRANKLIN STREET | | WILKES-BARRE | PA | 18701 | | Vendor | 11/20/2024 | $ 4,050.00 |
| E.D. PONS ASSOCIATES, P.C | 70 SOUTH FRANKLIN STREET | | WILKES-BARRE | PA | 18701 | | Vendor | 10/24/2024 | $ 5,895.00 |
| **E.D. PONS ASSOCIATES, P.C Total** | | | | | | | | | **$ 9,945.00** |
| | | | | | | | | | |
| EASTERN ROOFING SYSTEMS, INC. | 1 KEYSTONE PLACE | | JESSUP | PA | 18434 | | Vendor | 10/24/2024 | $ 9,608.07 |
| EASTERN ROOFING SYSTEMS, INC. | 1 KEYSTONE PLACE | | JESSUP | PA | 18434 | | Vendor | 10/31/2024 | $ 76,157.94 |
| **EASTERN ROOFING SYSTEMS, INC. Total** | | | | | | | | | **$ 85,766.01** |
| | | | | | | | | | |
| ELWOOD STAFFING SERVICES, INC. | PO BOX 1024 | | COLUMBUS | IN | 47202-1024 | | Vendor | 10/17/2024 | $ 231.46 |
| ELWOOD STAFFING SERVICES, INC. | PO BOX 1024 | | COLUMBUS | IN | 47202-1024 | | Vendor | 12/6/2024 | $ 3,495.75 |
| ELWOOD STAFFING SERVICES, INC. | PO BOX 1024 | | COLUMBUS | IN | 47202-1024 | | Vendor | 10/31/2024 | $ 3,839.54 |
| ELWOOD STAFFING SERVICES, INC. | PO BOX 1024 | | COLUMBUS | IN | 47202-1024 | | Vendor | 11/27/2024 | $ 12,461.50 |
| ELWOOD STAFFING SERVICES, INC. | PO BOX 1024 | | COLUMBUS | IN | 47202-1024 | | Vendor | 10/24/2024 | $ 13,574.54 |
| **ELWOOD STAFFING SERVICES, INC. Total** | | | | | | | | | **$ 33,602.79** |
| | | | | | | | | | |
| EVERGREEN PACKAGING LLC. | PO BOX 417334 | | BOSTON | MA | 02241 | | Vendor | 10/17/2024 | $ 271.92 |
| EVERGREEN PACKAGING LLC. | PO BOX 417334 | | BOSTON | MA | 02241 | | Vendor | 10/31/2024 | $ 1,284.23 |
| EVERGREEN PACKAGING LLC. | PO BOX 417334 | | BOSTON | MA | 02241 | | Vendor | 12/6/2024 | $ 1,980.96 |
| EVERGREEN PACKAGING LLC. | PO BOX 417334 | | BOSTON | MA | 02241 | | Vendor | 10/23/2024 | $ 8,568.51 |
| EVERGREEN PACKAGING LLC. | PO BOX 417334 | | BOSTON | MA | 02241 | | Vendor | 11/27/2024 | $ 17,613.60 |
| **EVERGREEN PACKAGING LLC. Total** | | | | | | | | | **$ 29,719.22** |
| | | | | | | | | | |
| FHG COMPANIES, LLC ABOUT TIME SNOW | 45 BUCK RD | | HUNTINGDON VALL` | PA | 19006 | | Vendor | 11/6/2024 | $ 17,780.00 |
| FHG COMPANIES, LLC ABOUT TIME SNOW | 45 BUCK RD | | HUNTINGDON VALL` | PA | 19006 | | Vendor | 10/24/2024 | $ 17,780.00 |
| **FHG COMPANIES, LLC ABOUT TIME SNOW Total** | | | | | | | | | **$ 35,560.00** |
| | | | | | | | | | |
| FISHBOWL | 5580 EAST TECHNOLOGY AVE | SUITE C2500 | OREM | UT | 84097 | | Vendor | 10/31/2024 | $ 22,326.71 |
| **FISHBOWL Total** | | | | | | | | | **$ 22,326.71** |
| | | | | | | | | | |
| FLEXCELL AUTOMATION INC. (USD) | 620 STEVEN COURT | UNIT 7-8 | NEWMARKET | ON | L3Y 6Z2 | CANADA | Vendor | 10/17/2024 | $ 11,662.10 |
| **FLEXCELL AUTOMATION INC. (USD) Total** | | | | | | | | | **$ 11,662.10** |
| | | | | | | | | | |
| FLOR-TEC, INC. | PO BOX 887 | | PITTSTON | PA | 18640 | | Vendor | 11/6/2024 | $ 3,163.75 |
| FLOR-TEC, INC. | PO BOX 887 | | PITTSTON | PA | 18640 | | Vendor | 11/12/2024 | $ 45,000.00 |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|
| **FLOR-TEC, INC. Total** | | | | | | | | | $ 48,163.75 |
| | | | | | | | | | |
| FOGG | PO BOX 933416 | | CLEVELAND | OH | 44193 | | Vendor | 10/17/2024 | $ 316.50 |
| FOGG | PO BOX 933416 | | CLEVELAND | OH | 44193 | | Vendor | 11/27/2024 | $ 24,721.63 |
| FOGG | PO BOX 933416 | | CLEVELAND | OH | 44193 | | Vendor | 11/6/2024 | $ 25,177.77 |
| **FOGG Total** | | | | | | | | | $ 50,215.90 |
| | | | | | | | | | |
| GEA MECHANICAL EQUIPMENT US, INC. Niro Soavi Division | 100 Fairway Ct | | Northvale | NJ | 07647 | | Vendor | 11/27/2024 | $ 18,973.99 |
| **GEA MECHANICAL EQUIPMENT US, INC. Niro Soavi Division Total** | | | | | | | | | $ 18,973.99 |
| GRAINGER | DEPT. 887937454 | | PALATINE | IL | 60038-0001 | | Vendor | 10/17/2024 | $ 4,276.01 |
| GRAINGER | DEPT. 887937454 | | PALATINE | IL | 60038-0001 | | Vendor | 11/6/2024 | $ 10,402.88 |
| **GRAINGER Total** | | | | | | | | | $ 14,678.89 |
| | | | | | | | | | |
| HARCO ENTERPRISES LTD. | 675 THE PARKWAY | | PETERBOROUGH | ON | K9J 7K2 | CANADA | Vendor | 12/6/2024 | $ 400.59 |
| HARCO ENTERPRISES LTD. | 675 THE PARKWAY | | PETERBOROUGH | ON | K9J 7K2 | CANADA | Vendor | 11/20/2024 | $ 2,765.60 |
| HARCO ENTERPRISES LTD. | 675 THE PARKWAY | | PETERBOROUGH | ON | K9J 7K2 | CANADA | Vendor | 11/6/2024 | $ 5,560.99 |
| HARCO ENTERPRISES LTD. | 675 THE PARKWAY | | PETERBOROUGH | ON | K9J 7K2 | CANADA | Vendor | 10/17/2024 | $ 12,021.26 |
| **HARCO ENTERPRISES LTD. Total** | | | | | | | | | $ 20,748.44 |
| | | | | | | | | | |
| HAWKMTN LABS INC | 201 WEST CLAY AVENUE | | HAZLE TOWNSHIP | PA | 18202 | | Vendor | 11/6/2024 | $ 4,169.25 |
| HAWKMTN LABS INC | 201 WEST CLAY AVENUE | | HAZLE TOWNSHIP | PA | 18202 | | Vendor | 11/20/2024 | $ 4,495.50 |
| **HAWKMTN LABS INC Total** | | | | | | | | | $ 8,664.75 |
| | | | | | | | | | |
| HIGHMARK BLUE SHIELD | P.O. BOX 382146 | | PITTSBURGH | PA | 15251-8146 | | Vendor | 12/23/2024 | $ 98,454.15 |
| HIGHMARK BLUE SHIELD | P.O. BOX 382146 | | PITTSBURGH | PA | 15251-8146 | | Vendor | 11/20/2024 | $ 100,358.03 |
| **HIGHMARK BLUE SHIELD Total** | | | | | | | | | $ 198,812.18 |
| | | | | | | | | | |
| HOURIGAN KLUGER & QUINN | 600 THIRD AVENUE | | KINGSTON | PA | 18704 | | Vendor | 11/27/2024 | $ 2,331.70 |
| HOURIGAN KLUGER & QUINN | 600 THIRD AVENUE | | KINGSTON | PA | 18704 | | Vendor | 10/24/2024 | $ 2,921.19 |
| HOURIGAN KLUGER & QUINN | 600 THIRD AVENUE | | KINGSTON | PA | 18704 | | Vendor | 10/17/2024 | $ 3,363.00 |
| **HOURIGAN KLUGER & QUINN Total** | | | | | | | | | $ 8,615.89 |
| | | | | | | | | | |
| IBC TOTE RECYCLING LLC | 1800 East 4th Street | Suite 171 | Austin | TX | 78702 | | Vendor | 11/8/2024 | $ 14,050.00 |
| **IBC TOTE RECYCLING LLC Total** | | | | | | | | | $ 14,050.00 |
| | | | | | | | | | |
| J B HUNT TRANSPORT INC. | 615 J.B.Hunt Corporate Drive | | Lowell | AR | 72745 | | Vendor | 11/27/2024 | $ 5,673.00 |
| J B HUNT TRANSPORT INC. | 615 J.B.Hunt Corporate Drive | | Lowell | AR | 72745 | | Vendor | 10/22/2024 | $ 23,017.00 |
| **J B HUNT TRANSPORT INC. Total** | | | | | | | | | $ 28,690.00 |
| | | | | | | | | | |
| JCS CONTROLS INC. | 172 METRO PARK | | ROCHESTER | NY | 14623 | | Vendor | 11/6/2024 | $ 2,532.86 |
| JCS CONTROLS INC. | 172 METRO PARK | | ROCHESTER | NY | 14623 | | Vendor | 10/17/2024 | $ 3,420.00 |
| JCS CONTROLS INC. | 172 METRO PARK | | ROCHESTER | NY | 14623 | | Vendor | 11/27/2024 | $ 10,218.86 |
| **JCS CONTROLS INC. Total** | | | | | | | | | $ 16,171.72 |
| | | | | | | | | | |
| KIM WOLF LEADERSHIP COACHING AND MANUFACTURING CONSULTING | 206 Wimpole Street | | Mitchell | ON | N0K 1N0 | CANADA | Vendor | 10/17/2024 | $ 12,256.00 |
| KIM WOLF LEADERSHIP COACHING AND MANUFACTURING CONSULTING | 206 Wimpole Street | | Mitchell | ON | N0K 1N0 | CANADA | Vendor | 11/20/2024 | $ 23,924.00 |
| KIM WOLF LEADERSHIP COACHING AND MANUFACTURING CONSULTING | 206 Wimpole Street | | Mitchell | ON | N0K 1N0 | CANADA | Vendor | 12/17/2024 | $ 26,692.38 |
| **KIM WOLF LEADERSHIP COACHING AND MANUFACTURING CONSULTING Total** | | | | | | | | | $ 62,872.38 |
| LAWSON PRODUCTS, INC. | P.O. BOX 734922 | | CHICAGO | IL | 60673-4922 | | Vendor | 12/6/2024 | $ 3,988.25 |
| LAWSON PRODUCTS, INC. | P.O. BOX 734922 | | CHICAGO | IL | 60673-4922 | | Vendor | 11/27/2024 | $ 5,203.23 |
| LAWSON PRODUCTS, INC. | P.O. BOX 734922 | | CHICAGO | IL | 60673-4922 | | Vendor | 10/17/2024 | $ 6,725.98 |
| **LAWSON PRODUCTS, INC. Total** | | | | | | | | | $ 15,917.46 |
| | | | | | | | | | |
| LINDENMEYR MUNROE | 3300 HORIZON DRIVE | | KING OF PRUSSIA | PA | 19406 | | Vendor | 11/27/2024 | $ 853.50 |
| LINDENMEYR MUNROE | 3300 HORIZON DRIVE | | KING OF PRUSSIA | PA | 19406 | | Vendor | 10/22/2024 | $ 6,528.40 |
| LINDENMEYR MUNROE | 3300 HORIZON DRIVE | | KING OF PRUSSIA | PA | 19406 | | Vendor | 11/7/2024 | $ 21,154.00 |
| LINDENMEYR MUNROE | 3300 HORIZON DRIVE | | KING OF PRUSSIA | PA | 19406 | | Vendor | 11/13/2024 | $ 24,192.00 |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDENMEYR MUNROE | 3300 HORIZON DRIVE | | KING OF PRUSSIA | PA | 19406 | | Vendor | 11/22/2024 | $ 46,056.00 |
| **LINDENMEYR MUNROE Total** | | | | | | | | | **$ 98,783.90** |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIQUID CONSULTING, INC. | 3415 W. Lake Mary Blvd | #951959 | Lake Mary | FL | 32795 | | Vendor | 11/13/2024 | $ 16,504.62 |
| **LIQUID CONSULTING, INC. Total** | | | | | | | | | **$ 16,504.62** |
| | | | | | | | | | |
| LOWER LACKAWANNA VALLEY SANITARY AUTHORITY | SANITARY AUTHORITY | 398 COXTON RD | DURYEA | PA | 18642 | | Vendor | 11/21/2024 | $ 353,294.45 |
| **LOWER LACKAWANNA VALLEY SANITARY AUTHORITY Total** | | | | | | | | | **$ 353,294.45** |
| | | | | | | | | | |
| MEMIC INDEMNITY COMPANY | P.O. BOX 9500 | | LEWISTON | ME | 04243-9500 | | Vendor | 12/6/2024 | $ 42,264.80 |
| MEMIC INDEMNITY COMPANY | P.O. BOX 9500 | | LEWISTON | ME | 04243-9500 | | Vendor | 10/24/2024 | $ 42,264.80 |
| **MEMIC INDEMNITY COMPANY Total** | | | | | | | | | **$ 84,529.60** |
| | | | | | | | | | |
| MERICLE CONSTRUCTION, INC. | 100 BALTIMORE DRIVE | | WILKES-BARRE | PA | 18702 | | Vendor | 10/17/2024 | $ 97,394.42 |
| **MERICLE CONSTRUCTION, INC. Total** | | | | | | | | | **$ 97,394.42** |
| | | | | | | | | | |
| MICROBAC LABORATORIES | 2009 Mackenzie Way | Suite 100 | Cranberry TWP | PA | 16066-5338 | | Vendor | 12/6/2024 | $ 4,736.50 |
| MICROBAC LABORATORIES | 2009 Mackenzie Way | Suite 100 | Cranberry TWP | PA | 16066-5338 | | Vendor | 11/20/2024 | $ 4,890.00 |
| MICROBAC LABORATORIES | 2009 Mackenzie Way | Suite 100 | Cranberry TWP | PA | 16066-5338 | | Vendor | 11/27/2024 | $ 6,867.00 |
| MICROBAC LABORATORIES | 2009 Mackenzie Way | Suite 100 | Cranberry TWP | PA | 16066-5338 | | Vendor | 11/13/2024 | $ 12,181.25 |
| **MICROBAC LABORATORIES Total** | | | | | | | | | **$ 28,674.75** |
| | | | | | | | | | |
| MOTION INDUSTRIES, INC. | 163 CENTERPOINT BLVD | | PITTSTON | | USA | | Vendor | 12/6/2024 | $ 1,519.75 |
| MOTION INDUSTRIES, INC. | 163 CENTERPOINT BLVD | | PITTSTON | | USA | | Vendor | 11/27/2024 | $ 2,144.27 |
| MOTION INDUSTRIES, INC. | 163 CENTERPOINT BLVD | | PITTSTON | | USA | | Vendor | 10/17/2024 | $ 2,604.74 |
| MOTION INDUSTRIES, INC. | 163 CENTERPOINT BLVD | | PITTSTON | | USA | | Vendor | 11/6/2024 | $ 4,811.18 |
| **MOTION INDUSTRIES, INC. Total** | | | | | | | | | **$ 11,079.94** |
| | | | | | | | | | |
| NATIONWIDE AGRIBUSINESS INSURANCE COMPANY | PO BOX 856824 | | Minneapolis | MN | 55485-6824 | | Vendor | 1/3/2025 | $ 26,579.90 |
| NATIONWIDE AGRIBUSINESS INSURANCE COMPANY | PO BOX 856824 | | Minneapolis | MN | 55485-6824 | | Vendor | 12/23/2024 | $ 26,579.90 |
| NATIONWIDE AGRIBUSINESS INSURANCE COMPANY | PO BOX 856824 | | Minneapolis | MN | 55485-6824 | | Vendor | 11/15/2024 | $ 26,579.90 |
| **NATIONWIDE AGRIBUSINESS INSURANCE COMPANY Total** | | | | | | | | | **$ 79,739.70** |
| | | | | | | | | | |
| NELSON-JAMESON, INC. | P.O. BOX 1147 | | MARSHFIELD | WI | 54449 | | Vendor | 11/6/2024 | $ 1,662.58 |
| NELSON-JAMESON, INC. | P.O. BOX 1147 | | MARSHFIELD | WI | 54449 | | Vendor | 12/6/2024 | $ 2,543.41 |
| NELSON-JAMESON, INC. | P.O. BOX 1147 | | MARSHFIELD | WI | 54449 | | Vendor | 11/20/2024 | $ 3,923.61 |
| NELSON-JAMESON, INC. | P.O. BOX 1147 | | MARSHFIELD | WI | 54449 | | Vendor | 11/27/2024 | $ 6,607.30 |
| **NELSON-JAMESON, INC. Total** | | | | | | | | | **$ 14,736.90** |
| | | | | | | | | | |
| NEOGEN CORPORATION | 25153 Network Place | | CHICAGO | IL | 60673-1251 | | Vendor | 12/6/2024 | $ 3,034.69 |
| NEOGEN CORPORATION | 25153 Network Place | | CHICAGO | IL | 60673-1251 | | Vendor | 11/27/2024 | $ 3,414.51 |
| NEOGEN CORPORATION | 25153 Network Place | | CHICAGO | IL | 60673-1251 | | Vendor | 11/6/2024 | $ 5,884.84 |
| **NEOGEN CORPORATION Total** | | | | | | | | | **$ 12,334.04** |
| | | | | | | | | | |
| NORDSON CORPORATION | PO BOX 802586 | | CHICAGO | IL | 60680-2586 | | Vendor | 11/20/2024 | $ 3,872.20 |
| NORDSON CORPORATION | PO BOX 802586 | | CHICAGO | IL | 60680-2586 | | Vendor | 11/6/2024 | $ 4,872.32 |
| **NORDSON CORPORATION Total** | | | | | | | | | **$ 8,744.52** |
| | | | | | | | | | |
| O2MATION SERVICES | 3295 TACC DR | | MISSISSAUGA | ON | L5M 0H4 | CANADA | Vendor | 11/13/2024 | $ 17,624.95 |
| O2MATION SERVICES | 3295 TACC DR | | MISSISSAUGA | ON | L5M 0H4 | CANADA | Vendor | 11/20/2024 | $ 18,312.33 |
| **O2MATION SERVICES Total** | | | | | | | | | **$ 35,937.28** |
| | | | | | | | | | |
| ONESOURCE STAFFING SOLUTIONS | 1124 HIGHWAY 315 | | WILKES-BARRE | PA | 18702 | | Vendor | 10/24/2024 | $ 49,240.46 |
| ONESOURCE STAFFING SOLUTIONS | 1124 HIGHWAY 315 | | WILKES-BARRE | PA | 18702 | | Vendor | 10/18/2024 | $ 95,639.84 |
| ONESOURCE STAFFING SOLUTIONS | 1124 HIGHWAY 315 | | WILKES-BARRE | PA | 18702 | | Vendor | 10/18/2024 | $ 99,005.41 |
| ONESOURCE STAFFING SOLUTIONS | 1124 HIGHWAY 315 | | WILKES-BARRE | PA | 18702 | | Vendor | 12/17/2024 | $ 100,000.00 |
| **ONESOURCE STAFFING SOLUTIONS Total** | | | | | | | | | **343,885.71** |
| | | | | | | | | | |
| PAYLOCITY | 1400 American Lane | | Schaumberg | IL | 60173 | | Vendor | 10/24/2024 | $ 213.52 |
| PAYLOCITY | 1400 American Lane | | Schaumberg | IL | 60173 | | Vendor | 12/30/2024 | $ 229.22 |
| PAYLOCITY | 1400 American Lane | | Schaumberg | IL | 60173 | | Vendor | 11/26/2024 | $ 5,939.19 |
| PAYLOCITY | 1400 American Lane | | Schaumberg | IL | 60173 | | Vendor | 10/31/2024 | $ 6,021.66 |
| PAYLOCITY | 1400 American Lane | | Schaumberg | IL | 60173 | | Vendor | 12/31/2024 | $ 6,206.73 |
| **PAYLOCITY Total** | | | | | | | | | **$ 18,610.32** |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENN STATE MECHANICAL CONTRACTORS INC | PO BOX 1027 | | WILKES BARRE | PA | 18703 | | Vendor | 10/31/2024 | $ 9,507.91 |
| PENN STATE MECHANICAL CONTRACTORS INC | PO BOX 1027 | | WILKES BARRE | PA | 18703 | | Vendor | 10/24/2024 | $ 15,538.94 |
| **PENN STATE MECHANICAL CONTRACTORS INC Total** | | | | | | | | | **$ 25,046.85** |
| | | | | | | | | | |
| PENNSYLVANIA AMERICAN WATER | PO BOX 371412 | | PITTSBURGH | PA | 15250 | | Vendor | 1/2/2025 | $ 83,782.68 |
| PENNSYLVANIA AMERICAN WATER | PO BOX 371412 | | PITTSBURGH | PA | 15250 | | Vendor | 10/31/2024 | $ 90,617.68 |
| PENNSYLVANIA AMERICAN WATER | PO BOX 371412 | | PITTSBURGH | PA | 15250 | | Vendor | 12/23/2024 | $ 101,511.60 |
| **PENNSYLVANIA AMERICAN WATER Total** | | | | | | | | | **$ 275,911.96** |
| | | | | | | | | | |
| PPL ELECTRIC UTILITIES CORP | TWO NORTH NINTH STREET | | ALLENTOWN | PA | 18101-1179 | | Vendor | 10/24/2024 | $ 8,313.08 |
| PPL ELECTRIC UTILITIES CORP | TWO NORTH NINTH STREET | | ALLENTOWN | PA | 18101-1179 | | Vendor | 11/25/2024 | $ 8,717.85 |
| PPL ELECTRIC UTILITIES CORP | TWO NORTH NINTH STREET | | ALLENTOWN | PA | 18101-1179 | | Vendor | 12/31/2024 | $ 8,852.92 |
| PPL ELECTRIC UTILITIES CORP | TWO NORTH NINTH STREET | | ALLENTOWN | PA | 18101-1179 | | Vendor | 12/31/2024 | $ 29,053.94 |
| PPL ELECTRIC UTILITIES CORP | TWO NORTH NINTH STREET | | ALLENTOWN | PA | 18101-1179 | | Vendor | 11/25/2024 | $ 31,424.24 |
| PPL ELECTRIC UTILITIES CORP | TWO NORTH NINTH STREET | | ALLENTOWN | PA | 18101-1179 | | Vendor | 10/24/2024 | $ 32,665.89 |
| PPL ELECTRIC UTILITIES CORP | TWO NORTH NINTH STREET | | ALLENTOWN | PA | 18101-1179 | | Vendor | 12/31/2024 | $ 45,710.23 |
| PPL ELECTRIC UTILITIES CORP | TWO NORTH NINTH STREET | | ALLENTOWN | PA | 18101-1179 | | Vendor | 10/24/2024 | $ 51,839.55 |
| PPL ELECTRIC UTILITIES CORP | TWO NORTH NINTH STREET | | ALLENTOWN | PA | 18101-1179 | | Vendor | 11/25/2024 | $ 53,292.74 |
| PPL ELECTRIC UTILITIES CORP | TWO NORTH NINTH STREET | | ALLENTOWN | PA | 18101-1179 | | Vendor | 10/24/2024 | $ 55,359.17 |
| PPL ELECTRIC UTILITIES CORP | TWO NORTH NINTH STREET | | ALLENTOWN | PA | 18101-1179 | | Vendor | 12/31/2024 | $ 60,251.83 |
| PPL ELECTRIC UTILITIES CORP | TWO NORTH NINTH STREET | | ALLENTOWN | PA | 18101-1179 | | Vendor | 11/25/2024 | $ 61,590.74 |
| **PPL ELECTRIC UTILITIES CORP Total** | | | | | | | | | **$ 447,072.18** |
| | | | | | | | | | |
| QUALITY METAL PRODUCTS INC. | P.O. BOX R | PA 18612 | DALLAS | PA | 18612 | | Vendor | 10/17/2024 | $ 940.00 |
| QUALITY METAL PRODUCTS INC. | P.O. BOX R | PA 18612 | DALLAS | PA | 18612 | | Vendor | 11/27/2024 | $ 968.00 |
| QUALITY METAL PRODUCTS INC. | P.O. BOX R | PA 18612 | DALLAS | PA | 18612 | | Vendor | 10/24/2024 | $ 7,996.00 |
| **QUALITY METAL PRODUCTS INC. Total** | | | | | | | | | **$ 9,904.00** |
| | | | | | | | | | |
| QUALTECH SOLUTIONS INC. | 1880 RUE LEON-HARMEL | | QUEBEC | QC | G1N 4K3 | CANADA | Vendor | 11/14/2024 | $ 57,880.38 |
| QUALTECH SOLUTIONS INC. | 1880 RUE LEON-HARMEL | | QUEBEC | QC | G1N 4K3 | CANADA | Vendor | 10/25/2024 | $ 72,955.40 |
| QUALTECH SOLUTIONS INC. | 1880 RUE LEON-HARMEL | | QUEBEC | QC | G1N 4K3 | CANADA | Vendor | 10/16/2024 | $ 72,955.40 |
| **QUALTECH SOLUTIONS INC. Total** | | | | | | | | | **$ 203,791.18** |
| | | | | | | | | | |
| QUANTUM BIOPOWER SOUTHINGTON LLC | 49 DePaolo Drive | | Southington | CT | 06489 | | Vendor | 10/31/2024 | $ 2,534.10 |
| QUANTUM BIOPOWER SOUTHINGTON LLC | 49 DePaolo Drive | | Southington | CT | 06489 | | Vendor | 10/23/2024 | $ 30,429.25 |
| QUANTUM BIOPOWER SOUTHINGTON LLC | 49 DePaolo Drive | | Southington | CT | 06489 | | Vendor | 11/27/2024 | $ 41,274.35 |
| **QUANTUM BIOPOWER SOUTHINGTON LLC Total** | | | | | | | | | **$ 74,237.70** |
| | | | | | | | | | |
| RAM INDUSTRIAL SERVICES LLC | 2850 APPLETON STREET | SUITE D | CAMP HILL | PA | 17011 | | Vendor | 10/17/2024 | $ 1,928.79 |
| RAM INDUSTRIAL SERVICES LLC | 2850 APPLETON STREET | SUITE D | CAMP HILL | PA | 17011 | | Vendor | 11/6/2024 | $ 6,124.14 |
| **RAM INDUSTRIAL SERVICES LLC Total** | | | | | | | | | **$ 8,052.93** |
| | | | | | | | | | |
| RATT INC DBA ORKIN PEST CONTROL | 4550 PAXTON ST | | HARRISBURG | PA | 17111 | | Vendor | 10/17/2024 | $ 867.60 |
| RATT INC DBA ORKIN PEST CONTROL | 4550 PAXTON ST | | HARRISBURG | PA | 17111 | | Vendor | 11/20/2024 | $ 2,807.70 |
| RATT INC DBA ORKIN PEST CONTROL | 4550 PAXTON ST | | HARRISBURG | PA | 17111 | | Vendor | 11/6/2024 | $ 6,646.10 |
| **RATT INC DBA ORKIN PEST CONTROL Total** | | | | | | | | | **$ 10,321.40** |
| | | | | | | | | | |
| REINFORD FARMS | 505 CEDAR GROVE ROAD | | MIFFLINTOWN | PA | 17059 | | Vendor | 10/24/2024 | $ 62,723.60 |
| **REINFORD FARMS Total** | | | | | | | | | **$ 62,723.60** |
| | | | | | | | | | |
| ROAD SCHOLAR TRANSPORT | 130 MONAHAN AVE | | DUNMORE | PA | 18512 | | Vendor | 10/17/2024 | $ 3,486.26 |
| ROAD SCHOLAR TRANSPORT | 130 MONAHAN AVE | | DUNMORE | PA | 18512 | | Vendor | 11/6/2024 | $ 10,800.52 |
| ROAD SCHOLAR TRANSPORT | 130 MONAHAN AVE | | DUNMORE | PA | 18512 | | Vendor | 10/31/2024 | $ 13,873.39 |
| ROAD SCHOLAR TRANSPORT | 130 MONAHAN AVE | | DUNMORE | PA | 18512 | | Vendor | 10/24/2024 | $ 14,816.52 |
| ROAD SCHOLAR TRANSPORT | 130 MONAHAN AVE | | DUNMORE | PA | 18512 | | Vendor | 11/27/2024 | $ 19,239.04 |
| ROAD SCHOLAR TRANSPORT | 130 MONAHAN AVE | | DUNMORE | PA | 18512 | | Vendor | 11/20/2024 | $ 19,508.90 |
| ROAD SCHOLAR TRANSPORT | 130 MONAHAN AVE | | DUNMORE | PA | 18512 | | Vendor | 11/13/2024 | $ 19,903.03 |
| **ROAD SCHOLAR TRANSPORT Total** | | | | | | | | | **$ 101,627.66** |
| | | | | | | | | | |
| RWS DESIGN & CONTROLS | 13979 WILLLOWBROOK RD | | ROSCO | IL | 61073 | | Vendor | 10/17/2024 | $ 3,015.64 |
| RWS DESIGN & CONTROLS | 13979 WILLLOWBROOK RD | | ROSCO | IL | 61073 | | Vendor | 10/24/2024 | $ 4,568.11 |
| RWS DESIGN & CONTROLS | 13979 WILLLOWBROOK RD | | ROSCO | IL | 61073 | | Vendor | 11/6/2024 | $ 5,571.60 |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|
| **RWS DESIGN & CONTROLS Total** | | | | | | | | | **$ 13,155.35** |
| | | | | | | | | | |
| SANITARY PROCESS SYSTEMS, INC. | 945 FRUITVILLE PIKE | | LITITZ | PA | 15543 | | Vendor | 11/27/2024 | $ 4,496.17 |
| SANITARY PROCESS SYSTEMS, INC. | 945 FRUITVILLE PIKE | | LITITZ | PA | 15543 | | Vendor | 10/31/2024 | $ 14,075.41 |
| SANITARY PROCESS SYSTEMS, INC. | 945 FRUITVILLE PIKE | | LITITZ | PA | 15543 | | Vendor | 12/19/2024 | $ 59,567.87 |
| **SANITARY PROCESS SYSTEMS, INC. Total** | | | | | | | | | **$ 78,139.45** |
| | | | | | | | | | |
| SCOTIABANK- VISA | Business Service Centre | | TORONTO | ON | M5W 5P6 | CANADA | Vendor | 11/6/2024 | $ 14,647.71 |
| SCOTIABANK- VISA | Business Service Centre | | TORONTO | ON | M5W 5P6 | CANADA | Vendor | 12/9/2024 | $ 38,478.66 |
| SCOTIABANK- VISA | Business Service Centre | | TORONTO | ON | M5W 5P6 | CANADA | Vendor | 1/6/2025 | $ 44,274.12 |
| **SCOTIABANK- VISA Total** | | | | | | | | | **$ 97,400.49** |
| | | | | | | | | | |
| SIGMA EQUIPMENT INC. | 424 E Inglefield Rd. | | Evansville | IN | 47725 | | Vendor | 11/20/2024 | $ 100,208.00 |
| **SIGMA EQUIPMENT INC. Total** | | | | | | | | | **$ 100,208.00** |
| | | | | | | | | | |
| SMITH MILLER ASSOCIATES | 38 N. MAIN STREET | | PITTSTON | PA | 18640-1916 | | Vendor | 11/27/2024 | $ 2,137.50 |
| SMITH MILLER ASSOCIATES | 38 N. MAIN STREET | | PITTSTON | PA | 18640-1916 | | Vendor | 10/31/2024 | $ 3,101.25 |
| SMITH MILLER ASSOCIATES | 38 N. MAIN STREET | | PITTSTON | PA | 18640-1916 | | Vendor | 10/17/2024 | $ 6,142.50 |
| **SMITH MILLER ASSOCIATES Total** | | | | | | | | | **$ 11,381.25** |
| | | | | | | | | | |
| Stephen Wright | Address on File | | | | | | KERP | 1/10/2025 | $ 6,538.46 |
| Stephen Wright | Address on File | | | | | | LTIP | 1/10/2025 | $ 11,250.00 |
| **Stephen Wright Total** | | | | | | | | | **$ 17,788.46** |
| | | | | | | | | | |
| SUNBELT RENTALS, INC. | PO BOX 409211 | | ATLANTA | GA | 30384-9211 | | Vendor | 10/24/2024 | $ 84,999.13 |
| **SUNBELT RENTALS, INC. Total** | | | | | | | | | **$ 84,999.13** |
| | | | | | | | | | |
| TECHLONG INC. | 3870 LAKEFIELD DR | | SUWANEE | GA | 30024 | | Vendor | 12/6/2024 | $ 12,048.40 |
| TECHLONG INC. | 3870 LAKEFIELD DR | | SUWANEE | GA | 30024 | | Vendor | 11/6/2024 | $ 25,864.89 |
| **TECHLONG INC. Total** | | | | | | | | | **$ 37,913.29** |
| | | | | | | | | | |
| TETRA PAK INC. | 3300 AIRPORT ROAD | | DENTON | TX | 76207 | | Vendor | 10/17/2024 | $ 837.84 |
| TETRA PAK INC. | 3300 AIRPORT ROAD | | DENTON | TX | 76207 | | Vendor | 10/17/2024 | $ 49,450.30 |
| TETRA PAK INC. | 3300 AIRPORT ROAD | | DENTON | TX | 76207 | | Vendor | 11/6/2024 | $ 117,812.97 |
| **TETRA PAK INC. Total** | | | | | | | | | **$ 168,101.11** |
| | | | | | | | | | |
| THE GUARDIAN INSURANCE & ANNUITY COMPANY, INC | 10 Hudson Yards | | New York | NY | 10001 | | Vendor | 10/22/2024 | $ 18,014.48 |
| THE GUARDIAN INSURANCE & ANNUITY COMPANY, INC | 10 Hudson Yards | | New York | NY | 10001 | | Vendor | 11/15/2024 | $ 18,772.23 |
| THE GUARDIAN INSURANCE & ANNUITY COMPANY, INC | 10 Hudson Yards | | New York | NY | 10001 | | Vendor | 12/31/2024 | $ 19,029.22 |
| THE GUARDIAN INSURANCE & ANNUITY COMPANY, INC | 10 Hudson Yards | | New York | NY | 10001 | | Vendor | 1/2/2025 | $ 20,469.31 |
| **THE GUARDIAN INSURANCE & ANNUITY COMPANY, INC Total** | | | | | | | | | **$ 76,285.24** |
| TOP TIER, LLC | 10315 SE JENNIFER ST. | | CLACKAMAS | OR | 97015 | | Vendor | 11/27/2024 | $ 1,155.08 |
| TOP TIER, LLC | 10315 SE JENNIFER ST. | | CLACKAMAS | OR | 97015 | | Vendor | 11/6/2024 | $ 2,608.83 |
| TOP TIER, LLC | 10315 SE JENNIFER ST. | | CLACKAMAS | OR | 97015 | | Vendor | 11/20/2024 | $ 2,965.21 |
| TOP TIER, LLC | 10315 SE JENNIFER ST. | | CLACKAMAS | OR | 97015 | | Vendor | 10/17/2024 | $ 3,907.82 |
| **TOP TIER, LLC Total** | | | | | | | | | **$ 10,636.94** |
| | | | | | | | | | |
| UGI ENERGY SERVICES, INC | P.O BOX 827032 | | PHILADELPHIA | PA | 19182-7032 | | Vendor | 10/24/2024 | $ 28,388.20 |
| UGI ENERGY SERVICES, INC | P.O BOX 827032 | | PHILADELPHIA | PA | 19182-7032 | | Vendor | 11/20/2024 | $ 30,340.61 |
| **UGI ENERGY SERVICES, INC Total** | | | | | | | | | **$ 58,728.81** |
| | | | | | | | | | |
| UGI UTILITIES, INC | PO BOX 15503 | | WILMINGTON | DE | 19886-5503 | | Vendor | 10/24/2024 | $ 14,663.50 |
| UGI UTILITIES, INC | PO BOX 15503 | | WILMINGTON | DE | 19886-5503 | | Vendor | 12/31/2024 | $ 14,780.40 |
| UGI UTILITIES, INC | PO BOX 15503 | | WILMINGTON | DE | 19886-5503 | | Vendor | 11/25/2024 | $ 15,901.30 |
| **UGI UTILITIES, INC Total** | | | | | | | | | **$ 45,345.20** |
| | | | | | | | | | |
| ULINE | PO BOX 88741 | | CHICAGO | IL | 60680 | | Vendor | 12/6/2024 | $ 600.74 |
| ULINE | PO BOX 88741 | | CHICAGO | IL | 60680 | | Vendor | 11/27/2024 | $ 1,613.59 |
| ULINE | PO BOX 88741 | | CHICAGO | IL | 60680 | | Vendor | 11/20/2024 | $ 2,933.29 |
| ULINE | PO BOX 88741 | | CHICAGO | IL | 60680 | | Vendor | 11/6/2024 | $ 5,161.67 |
| ULINE | PO BOX 88741 | | CHICAGO | IL | 60680 | | Vendor | 10/24/2024 | $ 10,775.55 |

| Creditor's Name | Address 1 | Address 2 | City | State | ZIP | Country | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|---|
| ULINE | PO BOX 88741 | | CHICAGO | IL | 60680 | | Vendor | 10/31/2024 | $ 14,505.99 |
| **ULINE Total** | | | | | | | | | **$ 35,590.83** |
| | | | | | | | | | |
| UNITED RENTALS (NORTH AMERICA), INC. | PO BOX 100711 | | ATLANTA | GA | 30384 | | Vendor | 12/6/2024 | $ 3,968.64 |
| UNITED RENTALS (NORTH AMERICA), INC. | PO BOX 100711 | | ATLANTA | GA | 30384 | | Vendor | 11/20/2024 | $ 3,968.64 |
| UNITED RENTALS (NORTH AMERICA), INC. | PO BOX 100711 | | ATLANTA | GA | 30384 | | Vendor | 10/31/2024 | $ 3,968.64 |
| **UNITED RENTALS (NORTH AMERICA), INC. Total** | | | | | | | | | **$ 11,905.92** |
| | | | | | | | | | |
| VERTECH INDUSTRIAL SYSTEMS, LLC | 4409 EAST BASELINE ROAD | SUITE 127 | PHOENIX | AZ | 85042 | | Vendor | 10/17/2024 | $ 9,731.64 |
| **VERTECH INDUSTRIAL SYSTEMS, LLC Total** | | | | | | | | | **$ 9,731.64** |
| | | | | | | | | | |
| WM CORPORATE SERVICE, INC. | PO BOX 13648 | | PHILADELPHIA | PA | 19101-3648 | | Vendor | 12/23/2024 | $ 330.97 |
| WM CORPORATE SERVICE, INC. | PO BOX 13648 | | PHILADELPHIA | PA | 19101-3648 | | Vendor | 10/31/2024 | $ 331.93 |
| WM CORPORATE SERVICE, INC. | PO BOX 13648 | | PHILADELPHIA | PA | 19101-3648 | | Vendor | 12/31/2024 | $ 766.82 |
| WM CORPORATE SERVICE, INC. | PO BOX 13648 | | PHILADELPHIA | PA | 19101-3648 | | Vendor | 10/22/2024 | $ 767.14 |
| WM CORPORATE SERVICE, INC. | PO BOX 13648 | | PHILADELPHIA | PA | 19101-3648 | | Vendor | 11/15/2024 | $ 767.66 |
| WM CORPORATE SERVICE, INC. | PO BOX 13648 | | PHILADELPHIA | PA | 19101-3648 | | Vendor | 11/25/2024 | $ 789.53 |
| WM CORPORATE SERVICE, INC. | PO BOX 13648 | | PHILADELPHIA | PA | 19101-3648 | | Vendor | 11/20/2024 | $ 1,825.66 |
| WM CORPORATE SERVICE, INC. | PO BOX 13648 | | PHILADELPHIA | PA | 19101-3648 | | Vendor | 10/31/2024 | $ 18,436.42 |
| **WM CORPORATE SERVICE, INC. Total** | | | | | | | | | **$ 24,016.13** |
| | | | | | | | | | |
| YEAGER SUPPLY INC. | PO BOX 1177 | | READING | PA | 19603 | | Vendor | 10/17/2024 | $ 7,577.90 |
| **YEAGER SUPPLY INC. Total** | | | | | | | | | **$ 7,577.90** |
| | | | | | | | | | |
| ZRG INTERIM SOLUTIONS LLC | 69 Milk Street | Suite 304 | Westborough | MA | 01581 | | Vendor | 12/30/2024 | $ 11,133.33 |
| ZRG INTERIM SOLUTIONS LLC | 69 Milk Street | Suite 304 | Westborough | MA | 01581 | | Vendor | 10/24/2024 | $ 11,237.50 |
| ZRG INTERIM SOLUTIONS LLC | 69 Milk Street | Suite 304 | Westborough | MA | 01581 | | Vendor | 11/6/2024 | $ 12,765.30 |
| ZRG INTERIM SOLUTIONS LLC | 69 Milk Street | Suite 304 | Westborough | MA | 01581 | | Vendor | 12/30/2024 | $ 24,920.73 |
| ZRG INTERIM SOLUTIONS LLC | 69 Milk Street | Suite 304 | Westborough | MA | 01581 | | Vendor | 1/9/2025 | $ 32,743.30 |
| **ZRG INTERIM SOLUTIONS LLC Total** | | | | | | | | | **$ 92,800.16** |
| | | | | | | | | | |
| **Grand Total** | | | | | | | | | **$ 7,441,659.77** |

| Insider's Name | Address | City | State | ZIP | Relationship to the Debtor | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Gross Pay | 12/27/2024 | $ 35,096.18 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | 401k Match | 12/13/2024 | $ 701.92 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Gross Pay | 12/13/2024 | $ 14,038.47 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Medical Benefits | 12/13/2024 | $ 1,758.33 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Office and Misc. Expenses | 12/13/2024 | $ 335.85 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | 401k Match | 11/29/2024 | $ 701.92 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Gross Pay | 11/29/2024 | $ 14,038.47 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Medical Benefits | 11/29/2024 | $ 1,845.97 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Office and Misc. Expenses | 11/29/2024 | $ 142.97 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | 401k Match | 11/15/2024 | $ 701.92 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Gross Pay | 11/15/2024 | $ 14,038.47 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | 401k Match | 11/1/2024 | $ 701.92 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Gross Pay | 11/1/2024 | $ 14,038.47 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Medical Benefits | 11/1/2024 | $ 1,831.82 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Office and Misc. Expenses | 11/1/2024 | $ 268.90 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Travel, Meals, & Entertainment | 11/1/2024 | $ 15.14 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | 401k Match | 10/18/2024 | $ 701.92 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Gross Pay | 10/18/2024 | $ 14,038.47 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | 401k Match | 10/4/2024 | $ 701.92 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Gross Pay | 10/4/2024 | $ 14,038.47 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Medical Benefits | 10/4/2024 | $ 1,821.26 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Office and Misc. Expenses | 10/4/2024 | $ 233.96 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Travel, Meals, & Entertainment | 10/4/2024 | $ 1,609.94 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | 401k Match | 9/20/2024 | $ 701.92 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Gross Pay | 9/20/2024 | $ 14,038.47 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | 401k Match | 9/6/2024 | $ 701.92 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Gross Pay | 9/6/2024 | $ 14,038.47 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Medical Benefits | 9/6/2024 | $ 1,830.71 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Office and Misc. Expenses | 9/6/2024 | $ 684.12 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Travel, Meals, & Entertainment | 9/6/2024 | $ 5,450.79 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | 401k Match | 8/23/2024 | $ 701.92 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Gross Pay | 8/23/2024 | $ 14,038.47 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | 401k Match | 8/9/2024 | $ 701.92 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Gross Pay | 8/9/2024 | $ 14,038.47 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | 401k Match | 7/26/2024 | $ 701.92 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Gross Pay | 7/26/2024 | $ 14,038.47 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Medical Benefits | 7/26/2024 | $ 1,829.14 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Office and Misc. Expenses | 7/26/2024 | $ 228.12 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Travel, Meals, & Entertainment | 7/26/2024 | $ 2,854.05 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | 401k Match | 7/12/2024 | $ 701.92 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Gross Pay | 7/12/2024 | $ 14,038.47 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Medical Benefits | 7/12/2024 | $ 1,825.43 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Office and Misc. Expenses | 7/12/2024 | $ 327.36 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Travel, Meals, & Entertainment | 7/12/2024 | $ 3,954.37 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | 401k Match | 6/28/2024 | $ 701.92 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Gross Pay | 6/28/2024 | $ 14,038.47 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | 401k Match | 6/14/2024 | $ 701.92 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Gross Pay | 6/14/2024 | $ 14,038.47 |

| Insider's Name | Address | City | State | ZIP | Relationship to the Debtor | Reason for Payment or Transfer | Payment Date | Payment Amount |
|---|---|---|---|---|---|---|---|---|
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Medical Benefits | 6/14/2024 | $ 1,726.94 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Office and Misc. Expenses | 6/14/2024 | $ 486.97 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Travel, Meals, & Entertainment | 6/14/2024 | $ 864.35 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | 401k Match | 5/31/2024 | $ 701.92 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Gross Pay | 5/31/2024 | $ 14,038.47 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | 401k Match | 5/17/2024 | $ 701.92 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Gross Pay | 5/17/2024 | $ 14,038.47 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | 401k Match | 5/3/2024 | $ 701.92 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Gross Pay | 5/3/2024 | $ 14,038.47 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Medical Benefits | 5/3/2024 | $ 1,820.37 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Office and Misc. Expenses | 5/3/2024 | $ 346.20 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Travel, Meals, & Entertainment | 5/3/2024 | $ 2,936.46 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | 401k Match | 4/19/2024 | $ 701.92 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Gross Pay | 4/19/2024 | $ 14,038.47 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | 401k Match | 4/5/2024 | $ 701.92 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Gross Pay | 4/5/2024 | $ 14,038.47 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Medical Benefits | 4/5/2024 | $ 1,820.37 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Office and Misc. Expenses | 4/5/2024 | $ 223.26 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Travel, Meals, & Entertainment | 4/5/2024 | $ 2,445.95 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | 401k Match | 3/22/2024 | $ 701.92 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Gross Pay | 3/22/2024 | $ 14,038.47 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Medical Benefits | 3/22/2024 | $ 1,823.91 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Office and Misc. Expenses | 3/22/2024 | $ 233.19 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Travel, Meals, & Entertainment | 3/22/2024 | $ 2,546.87 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | 401k Match | 3/8/2024 | $ 701.92 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Gross Pay | 3/8/2024 | $ 14,038.47 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | 401k Match | 2/23/2024 | $ 701.92 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Gross Pay | 2/23/2024 | $ 14,038.47 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | 401k Match | 2/9/2024 | $ 701.92 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Gross Pay | 2/9/2024 | $ 14,038.47 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Medical Benefits | 2/9/2024 | $ 1,726.94 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Office and Misc. Expenses | 2/9/2024 | $ 292.61 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Travel, Meals, & Entertainment | 2/9/2024 | $ 2,607.03 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | 401k Match | 1/26/2024 | $ 701.92 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Gross Pay | 1/26/2024 | $ 14,038.47 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | 401k Match | 1/12/2024 | $ 701.92 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Gross Pay | 1/12/2024 | $ 14,038.47 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Medical Benefits | 1/12/2024 | $ 1,796.19 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Office and Misc. Expenses | 1/12/2024 | $ 226.46 |
| Doug Glade | 575 Research Drive | Pittston | PA | 18640 | Former CEO | Travel, Meals, & Entertainment | 1/12/2024 | $ 4,305.97 |
| **Doug Glade Total** | | | | | | | | **$ 460,684.20** |
| **Grand Total** | | | | | | | | **$ 460,684.20** |

☐ **Check if this is an amended filing**

**WARNING** - Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct. I declare under penalty of perjury that the foregoing is true and correct.

Executed on
1/12/2025

/s/ Mike Devon                                                          Mike Devon
_____                 _____
Signature of individual signing on behalf of debtor              Printed name

Authorized Representative
_____
Position or relationship to debtor

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**

☐ No
☑ Yes